# EXHIBIT 2

KEKER & VAN NEST LLP
SUSAN J. HARRIMAN - #111703
sharriman@kvn.com
R. ADAM LAURIDSEN - #243780
alauridsen@kvn.com
TIA A. SHERRINGHAM - #258507
tsherringham@kvn.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:    415-391-5400
Facsimile:     415-397-7188

Attorneys for Defendant
ELECTRONIC ARTS INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ROBIN ANTONICK, an Illinois citizen,<br><br>Plaintiff,<br><br>v.<br><br>ELECTRONIC ARTS, INC., a California corporation,<br><br>Defendant. | Case No. 3:11-CV-01543-CRB<br><br>**REBUTTAL EXPERT REPORT OF JOHN WHARTON**<br><br>Judge      Hon. Charles R. Breyer<br>Ctrm:      6, 17th Floor<br><br>Date Comp. Filed:     March 30, 2011<br><br>Trial Date:     April 1, 2013 |

## I.   INTRODUCTION

I have been asked by Electronic Arts to review the expert report of Garry E. Kitchen dated October 15, 2012 ("Kitchen Report") and to opine on a certain conclusion set forth in that report. My qualifications are set forth in my resume attached hereto as Exhibit A, and are incorporated herein by reference.

I understand that I may be asked by Electronic Arts to review further submissions related to the opinions rendered by Mr. Antonick's experts, and to provide my opinions on issues raised by any such opinions. I understand that I may be called upon to testify in this case regarding my opinions and analyses set forth in this report. If called upon to testify, I may use various demonstratives, including tables or drawings, to assist in presenting my testimony.

For my work on this matter, I am being compensated at the rate of $350 an hour. My compensation does not depend in any way on the outcome of this litigation.

## II.   BACKGROUND AND QUALIFICATIONS

My career in the microcomputer and microprocessor engineering field includes over 37 years of experience as a computer system designer, software developer, microprocessor architect, technology analyst, journalist, educator, and consultant. I first studied computer programming as an undergraduate at Yale University. In 1976 I received a Bachelor of Science degree in Electrical Engineering from the Northwestern University Technological Institute, focusing on computer design. In 1977 I received a Master of Science degree in Computer Science from the Northwestern University Graduate School, focusing on computer system architecture and software development for microprocessors and small computers.

My Masters Project involved the original design, construction, and firmware development for a single-board microcomputer used to control the prototype of a DNA sequencer and other instruments developed within the Northwestern bioengineering research lab. The control computer was based on an Intel 4040 microprocessor, a four-bit microprocessor that was part of the Intel MCS-40 Microcomputer Family.

Following graduation I was hired by Intel as an Applications and Strategic Design Engineer, where I developed product documentation for a number of microprocessor and

peripheral products, and provided design support for a number of Intel's most prominent customers.

As a strategic design engineer at Intel I developed a prototype for the first engine control computer used by Ford Motor Company, which led to what was the highest-volume microprocessor production order Intel had received to date. I also designed the circuitry and software for a computer-controlled serial keyboard, the firmware for which was later adapted by both IBM for the original IBM PC and by Apple for the original Macintosh. The central processors used in these and other designs included the 8035, 8039, 8048, 8748, 8049, and 8749 microcontrollers, collectively designated the Intel MCS-48 Microcontroller Family.

Another of my responsibilities at Intel was to serve as a liaison between company headquarters and engineers in Intel field sales offices throughout the U.S. Toward that end I had to remain familiar with Intel's various 4-bit, 8-bit, and 16-bit microprocessor families, including the 4004, 4040, 8008, 8080/8085, 8048/8748, 8049/8749, and 8086/8088.

I was also responsible for studying competing products offered by competing microprocessor vendors including Mostek, MOS Technology, Motorola, NEC, Texas Instruments, and Zilog. One such product line was a family of eight-bit microprocessors produced by MOS Technology, including the 6501, 6502, 6503, 6504, and 6505. MOS Technology collectively designated these products the "MCS6500 Microcomputer Family."

Growing out of my design experiences, customer contacts, and familiarity with microprocessors offered by Intel and its competition, I proposed and was assigned responsibility to develop the instruction set architecture for the MCS-51 processor family, which initially included the Intel 8031, 8051, and 8751 microcontrollers, but was later expanded to include a number of variations that provided different amounts of on-chip memory, requiring less power, and providing greater performance.

The 8051 family remains the highest volume processor architecture in Intel history, and is one of a just a handful of computers of any kind to remain in active production more than three decades after its introduction. Annual worldwide production volumes continue to grow, with cumulative total shipments estimated at between 10 billion and 100 billion units.

Since leaving Intel in December 1981 I have worked as an independent computer design consultant, technical writer, and forensic engineer based in Sunnyvale, CA and Palo Alto. From 1987 through 1995 I was a Contributing Editor and member of the editorial board of Microprocessor Report Newsletter, which published more than 50 of my articles and monthly columns, many or most of which focused on new microprocessor product analyses and architecture critiques.

From 1989 through 2003 I was appointed a lecturer in EE and CS within the Stanford Computer Systems Laboratory. My responsibilities included coordinating and hosting the EE380 graduate-level colloquium. More than 200 speakers delivered guest lectures during the years I was a lecturer.

I am the author of The Complete x86, a two-volume 850-page technical analysis and comparison of nearly 50 versions of 80386, 80486, and Pentium-class microprocessor products, published by MicroDesign Resources in 1994. I am a co-inventor on three patents regarding memory system designs and techniques to improve the performance of highly integrated microcomputers.

Since 1982 I've played an instrumental role in organizing the Asilomar Microcomputer Workshop, a small, intense technology conference held near Monterey. Initially sponsored by the IEEE (the Institute of Electrical and Electronics Engineers), Asilomar Microcomputer Workshop, Inc. now operates as a Section 501(c)(3) non-profit educational corporation. I have served as the Workshop's General Chairman, Program Chairman, a Session Chairman, or a member of the Board of Directors for each of the last 25 years, often in multiple capacities.

I have chaired technical sessions, moderated panel discussions, taught tutorials, and presented papers at more than 50 technical conferences including Microprocessor Forum, IEEE Hot Chips, IEEE CompCon, the International Solid-State Circuits Conference, the Embedded Systems Conference, the Artificial Life Conference, and the ARM Developers Conference, and have served on planning committees for IEEE CompCon and IEEE Hot Chips. An in-depth profile by the New York Times identified me as the Zelig of Silicon Valley.

For additional details on my experience and qualifications in this field see the attached

resumé identified as Exhibit A.

## III. DOCUMENTS CONSIDERED

My opinions are based on my relevant knowledge and experience, the documents cited in this report, as well as review of the following documents and information:

- Contract No. 103 between Electronic Arts and Robin Antonick, bearing bates numbers EA000000733 – EA000000786.
- *Foundations of Computer Technology*, by A. John Anderson, Ph.D., ©Chapman & Hall, 1994 (432 pages).
- *The Art of Electronics*, by Paul Horowitz and Winfield Hill, ©Cambridge University Press, 1980 (1989) (1,125 pages).
- *Microprocessor-Based Design: A Comprehensive Guide to Hardware Design*, by Michael Slater, ©Prentice Hall, 1989 (600 pages).
- *MCS6500 Microcomputer Family Hardware Manual,* ©MOS Technology, 1976 (181 pages).
- *MCS6500 Microcomputer Family Programming Manual,* ©MOS Technology, 1976 (262 pages).
- *W65C816S Datasheet,* ©The Western Design Center Inc., 1989-2009 (57 pages).
- *Programming the 65816: Including the 6502, 65C02, and 65802,* by David Eyes and Ron Lichty, originally published in 1992, reprinted and ©The Western Design Center Inc., 2007 (469 pages).
- *The 6502, 65C02, and 65816 Handbook,* by Steven P. Hendrix, ©Weber Systems , Inc., 1986 (242 pages).
- *The Computer Glossary: The Complete Illustrated Desk Reference, Fourth Edition,* by Alan Freedman, ©American Management Association, 1989 (776 pages).
- *Dictionary of Computer and Internet Terms,* Tenth Edition, by Douglas Downing, Ph.D. et al, ©Barrons, 1986-2009 (554 pages).
- *The Soul of a New Machine,* by Tracy Kidder, ©Little, Brown & Company, 1981 (294 pages).
- *Game Over: How Nintendo Zapped an American Industry, Captured Your Dollars, and Enslaved Your Children,* by David Sheff, ©Random House, 1993 (446 pages).
- *Bury My Heart at Fun-Fun Mountain:* A FoxTrot Collection, by Bill Amend, ©Andrews McMeel Publishing, 1993 (128 pages).

- *An Introduction to the Intel MCS-51™ Single-Chip Microcomputer Family*, by John Wharton, ©Intel Corp.,1980 (32 pages).

I have also reviewed a number of the web sites identified in Mr. Kitchen's report, including the following:

http://www.cpu-world.com/CPUs/8080

http://www.cpu-world.com/CPUs/650x

http://www.cpu-world.com/CPUs/68000

http://www.cpu-world.com/CPUs/Z80

http://www.cpu-world.com/CPUs/8086

http://www.cpu-world.com/CPUs/8088

I also reviewed the following web site, not mentioned in Mr. Kitchen's report:

http://www.cpu-world.com/CPUs/65816/

## IV. SUMMARY OF OPINIONS

I was asked to review the following conclusion set forth in the expert report submitted by Garry Kitchen:

- The 6502 microprocessor found in the Apple II computer is in the same "Microprocessor Family" (as that term is defined in section 1.04 of the contract between Electronic Arts and Robin Antonick) as the 65C816 microprocessor found in the Nintendo Super NES ("SNES") console because these two microprocessors have the "same instruction set" and the "same instruction and data word size."

Based on the analysis described below, I disagree with this opinion offered by Mr. Kitchen. It is my opinion that the 6502 microprocessor is not in the same Microprocessor Family as the microprocessor found in the SNES console because these two microprocessors: (i) were designed for and utilize different data word sizes; (ii) have different instruction sets; and (iii) have different instruction lengths. My opinion is based on my experience researching and working with these microprocessors, my review of the manuals and data sheets published by the designers of these chips, and the publications referenced above.

**A. Rebuttal to the Expert Report Submitted by Garry Kitchen.**

Specific to this matter, the contract between Electronic Arts and Mr. Antonick defines "Microprocessor Family" as follows:

> 1.04 "Microprocessor Family" means a single microprocessor and all related microprocessors that utilize the same instruction set and have the same instruction and data word size. Examples of Microprocessor Families include the Motorola 68000, the Intel 8086 and the 6502. (Contract 103, page 7)

Without expressing an opinion on what the parties intended when they drafted this contract, my review of this definition of "Microprocessor Family" causes me to conclude that the 6502 microprocessor is not in the same Microprocessor Family as the microprocessor found in the SNES console because these two microprocessors do not possess the same instruction set, the same data word size, or the same instruction size.

Before addressing the reasons for my conclusion, however, I note that Mr. Kitchen's report does not explain how he came to his opinion referenced above, nor does it provide sufficient underlying support for his opinion. In paragraphs 23 through 26 of his report, and in the chart on page 12, Mr. Kitchen classifies the Western Design Center 65C816[1] microprocessors as part of the "6502 Family" because, according to Mr. Kitchen, they have the "same instruction set" and the "same instruction and data word size." (Kitchen Report at ¶ 24.) But Mr. Kitchen never actually identifies the instruction sets that correspond to these microprocessors, nor does he explain why they should be considered similar or the same. Similarly, Mr. Kitchen does not identify or compare the "data word size" that is utilized by each microprocessor classified in his report, or the size of the instructions for these microprocessors. Consequently, in reading Mr. Kitchen's report I can find no evidence to support or substantiate this opinion. Mr. Kitchen's conclusion that the 6502 and the 65C816 "meet the contractual requirement" for being in the

[1] Mr. Kitchen states on page 9 of his report that the 65C816 microprocessor was used in the Nintendo Super NES (SNES) console. On page 10, however, Mr. Kitchen refers to the microprocessor in the SNES console as the 5A22. Mr. Kitchen later states on page 11 that the 5A22 is "essentially identical" to the 65C816. Based on Mr. Kitchen's claim that these microprocessors are "essentially identical," my analysis will focus on the 65C816 microprocessor, for which there is more information publicly available. To the extent I am aware of any relevant differences between the 65C816 and the 5A22, they are noted in this report.

same Microprocessor Family appears to beg the question, as he never actually explains how the contractual requirements are met for these two microprocessors.

**1. The 6502 and 65C816 Utilize Different Data Word Sizes**

A specific requirement in the contract between Electronic Arts and Mr. Antonick for two processors to belong to the same Microprocessor Family is that they have the "same … data word sizes." To evaluate this requirement, it is necessary to understand what is meant by data word size. The *Computer Glossary* explains:

> A word is the computer's internal storage unit and refers to the amount of data it can hold in its registers and process as a single unit. For example, a 16-bit computer processes two bytes in the same time it takes an 8-bit computer to process one byte, providing the timing clocks are of equal speed.[2]

The *Art of Electronics* further explains:

> The central processing unit, or CPU, is the heart of the machine. Computers do their computation in the CPU on chunks of data organized as computer words. Word size can range from 4 bits to 32 bits or more, with a 16-bit word size being the most popular in current microcomputers. A byte is 8 bits (half a byte, or 4 bits, is sometimes called a 'nybble.')[3]

**a. The 6502 is an 8-Bit Microprocessor.**

In my opinion, the 6502 is a clearly an 8-bit microprocessor, meaning its word size is a single eight-bit byte. In addition to my experience researching and working with the 6502 microprocessor, this opinion is confirmed in the manuals published by the designer of the 6502, entitled *MOS Technology MCS6500 Microcomputer Family Hardware Manual*, as well as the *MOS Technology MCS6500 Microcomputer Family Programming Manual*. In these manuals, the designer explained that:

> The MCS6501, MCS6502, MCS6503, MCS6504, and MCS6505 ***are all 8-bit microprocessors***. That means that 8 bits of data are transferred or operated upon during each instruction cycle or operation cycle.

---

[2] The Computer Glossary, pg. 753.

[3] The Art of Electronics, pg. 675.

> ***All devices in the MCS650X family operate on data 8 bits at a time***, although some of the operations will look like serial or 16-bit wide operations. ...
>
> In many large computers which operate simultaneously on multiple bytes of data, the number of bytes which are transferred and operated on by the machine are called a "word." ***Because these microprocessors are 8-bit microprocessors, the words and bytes are of equal length***....[4]

In addition to the manuals published by the manufacturer, the 8-bit word size of the 6502 is confirmed by various independent treatises on computer architecture, including *Microprocessor-Based Design*, which refers to the 6502 as a "common example" of an 8-bit microprocessor[5], as well as the *Foundations of Computer Technology*, which also classifies the 6502 as an 8-bit processing device[6].

Furthermore, the evidence relied on by Mr. Kitchen confirms that the 6502 microprocessor processes data word sizes of 8-bits in length. On page 6 of his report, Mr. Kitchen cites an article from *CPU World* which purports to summarize the "MOS Technology 6502 Microprocessor Family."[7] In the first sentence, this article states that the "MOS Technology 6502" is part of "***a family of inexpensive 8-bit microprocessors***."[8] Therefore, there should be no dispute that the 6502 is an 8-bit microprocessor, meaning it processes data word sizes of 8-bits.

**b. The 65C816 is a 16-Bit Microprocessor.**

The 65C816 is, however, a 16-bit microprocessor, meaning it processes words containing 16-bits of data. At the time the 65C816 was released, 16-bit microprocessors had become the standard in the industry, and it would have been illogical to design a microprocessor that was not capable of processing data word sizes of 16-bits (which was not technologically feasible at the

---

4 MOS Technology MCS6500 Microcomputer Family Programming Manual, pg. 2. (emphasis added).

5 At pages 46 and 48.

6 At pages 61-62.

7 Located at http://www.cpu-world.com/CPUs/650x.

8 *Id.* (emphasis added).

time the time the 6502 was designed.) This distinction between the 6502 and 65C816 data word sizes is made clear in the manual published by the designer of the 65C816 (The Western Design Center Inc.) entitled *Programming the 65816: Including the 6502, 65C02, and 65802*. In a Chapter entitled "Sixteen-Bit Architecture: The 65816 and the 65802," the designer of the 65816 explained that the 65816 was "created to move the earlier designs into the world of sixteen-bit processing."[9] The manufacturer further explained that the "65816 is a full-featured realization of the 65x concept ***as a sixteen-bit machine***...."[10] Further, in comparing the 65816 to the earlier 6502, the manufacturer went so far as to say that the "most dramatic of all the enhancements ... is the expansion of the primary user registers ... to ***sixteen-bit word size***."[11]

This conclusion that the 65C816 utilizes data word sizes of 16-bits is consistent with my experience with this microprocessor, and is also confirmed by multiple alternate sources. For example, a publication entitled "*The 6502, 65C02, and 65816 Handbook*" explained the expansion of the data word sizes in the 65C816 microprocessor as compared to the 6502:

> Comparing figure 8.1 with figure 2.1 will ***reveal a number of changes and enhancements in the 65816 programming model. Most obvious is the fact that the registers have been extended so the major registers are now each 16 bits long rather than the former 8 bits.*** The 16-bit accumulator and the index registers may now be used for either 8- or 16-bit data, depending on the setting of the status bits described below. 16-bit data is stored in memory with the low-order byte at the address given and the high-order byte at the next-higher memory location, just as with 16-bit address fields for the 6502. The two index registers have similarly been extended to 16 bits, and a new register, the Data Bank Register (DBR) is shown as an extension of these registers.[12]

Accordingly, it is my opinion that the 6502 and 65C816 do not belong in the same Microprocessor Family because they do not utilize the "same data word sizes." The 6502 utilizes a data word size of 8-bits, while the 65C816 utilizes a data word size of 16-bits. This is a clear distinction between these microprocessors which confirms that they cannot be grouped together

---

[9] Programming the 65816: Including the 6502, 65C02, and 65802, at pg. 44.

[10] Programming the 65816: Including the 6502, 65C02, and 65802, at pg. 44

[11] Programming the 65816: Including the 6502, 65C02, and 65802, at pg. 44.

[12] The 6502, 65C02, and 65816 Handbook, pg. 117.

within the same Microprocessor Family pursuant to the terms of the contract between Electronic Arts and Mr. Antonick.

**2. The 6502 and 65C816 Have Different Instruction Sets.**

Another specific requirement in the contract between Electronic Arts and Mr. Antonick is that members of the same "Microprocessor Family" must utilize the "same instruction set." To evaluate this requirement it is necessary to understand the meaning of the term "instruction set." The *Computer Glossary: The Complete Illustrated Desk Reference*, defines "instruction set" as follows:

> An instruction set is the entire group of machine language instructions that a computer can follow. Instruction sets are designed into the CPU and are one of the major components of its architecture. A set may contain from a handful (RISC) to several hundred (CISC), depending on the complexity of the machine. Instructions in a computer are generally from one to four bytes long.[13]

The book *Foundations of Computer Technology* further explains:

> The number of unique instructions required to direct a microprocessor to process a program is referred to as the microprocessor's instruction set. It is the repertoire of general purpose instructions available with a particular microprocessor to which the microprocessor will produce a known response during the instruction fetch cycle. These instructions control the basic logical and arithmetic procedures of the microprocessor such as addition, subtraction, and comparison, as well as allowing the microprocessor to control the different parts of the complete system. In general, different microprocessors have different instruction sets.[14]

The most authoritative source of information concerning the instruction set for the 6502 microprocessor is the *MCS6500 Microcomputer Family Programming Manual*, published in 1976 by MOS Technology. As set forth in this manual, the instruction set for the 6502 includes 56 operation mnemonics, listed alphabetically in a table on page A-2.[15] The full instruction set for the 6502 microprocessor is attached to this report as Exhibit B. Many of the basic 6502 operation

---

[13] The Computer Glossary, pg. 365.

[14] Foundations of Computer Technology, pg. 57.

[15] MCS6500 Microcomputer Family Programming Manual, pp. 2-155 and A-2.

mnemonics support a number of operands and/or memory addressing modes, providing a total of 151 instructions, a summary of which appears in a table on page C-2.[16]

The most authoritative source of information concerning the instruction set for the 65C816 is the *W65C816S 8/16-bit Microprocessor Data Sheet*, first published in 1981 by The Western Design Center Inc. The instruction set in native mode includes 92 operation mnemonics, listed in Exhibit C, attached.[17] Many of the basic 65C816 operation mnemonics likewise support a number of operands and/or memory addressing modes, providing a total of 256 instructions at any given time.[18] The 65C816 can operate in any of four native operating modes, significantly increasing the overall total to approximately 684 total instructions.

The 6502 and 65816 instruction sets are similarly documented in the publication entitled, *The 6502, 65C02, and 65816 Handbook*. Summaries of these microprocessors' various operations, operands, and addressing modes appear in Appendices B1 and B3 of this publication.[19] Further, this book makes a qualitative comparison of the respective instruction sets for the 65C816 and the 6502, and concludes that they are different:

> ***The 65816 executes many more instructions than either the NMOS or the CMOS 6502.*** In part this is due to the added number of registers and possible mixtures of 8- and 16-bit data. Part is also added capability with an eye toward simpler multiprocessing, multitasking systems and better support of structured high-level languages with a possibility of position independent code which can run anywhere in memory without modifying the code itself....
>
> The 65816 supports the expanded instruction set of the CMOS version of the 6502, including the BRA (BRanch Always) instruction, the set of four instructions for saving and restoring the index registers on the stack (PHX, PHY, PLX, and PLY), the STore Zero (STZ) instruction, and the Test and Set Bits (TSB) and Test and Reset Bits (TRB) instructions. In addition, it supports the new combinations of original instructions and addressing modes provided by the CMOS 6502. ***It also supports a number of new addressing modes not supported by the 6502***, which will be discussed in the next chapter.[20]

---

[16] MCS6500 Microcomputer Family Programming Manual, pg. C-2.

[17] W65C816S 8/16-bit Microprocessor Data Sheet, pp. A-2; Table 5-1 on page 31.

[18] Programming the 65816: Including the 6502, 65C02, and 65802, at pg. 59.

[19] The 6502, 65C02, and 65816 Handbook, pp. at pages 29 – 62; 115 – 138; 207 and 209.

[20] The 6502, 65C02, and 65816 Handbook, pp. 125-26.

Accordingly, based on my review of the instruction sets for the 6502 and the 65C816, it is my opinion that they do not utilize the "same instruction set." A comparison of the instruction sets for the 6502 and the 65C816 microprocessors, published by The Western Digital Center Inc., is attached to this report as Exhibit D. Based on even a cursory comparison between the instruction sets for these microprocessors, it is clear that they are different, as there are many instructions for the 65C816 that are not available for programming on the 6502. The 65C816 instruction set includes nearly twice the number of basic operations and four times the total number of instructions as the 6502; hence, the instruction sets cannot be considered the same. The difference between these instruction sets is consistent with my experience in the microprocessor industry, where later-developed, or "next generation," processors contain additional and more complicated instructions that are not capable of being executed on earlier processors. Based on my review of the instruction set for the 65C816 and my research and experience with the 6502 microprocessor, I can confirm that there are many instructions available on the 65C816 that could not be performed on the 6502. Accordingly, these instruction sets cannot be considered the same.

To the extent Mr. Kitchen might claim that the ability of the 65C816 to support the instructions found in the earlier 6502 means that the instruction sets between these two microprocessors are the "same," that would be incorrect. In the microprocessor industry, it is common for later-developed chips to support the instructions found in earlier processors, but this does not mean that the instruction sets can be considered the "same." As summarized above, there are myriad differences between the instruction sets for the 6502 and the 65C816, and in my opinion it would be incorrect to characterize these instruction sets as the "same."

**3. The 6502 and 65C816 Utilize Different Instruction Sizes.**

The final requirement identified for two processors to belong to the same Microprocessor Family is that they have the same instruction size. Instruction size is determined by the number of bytes needed to specify the instruction operation and any numerical values incorporated within it.[21]

[21] Programming the 65816: Including the 6502, 65C02, and 65802, at pgs. 424-429.

With both the 6502 and the 65C816, the size of an instruction can vary depending on the actual instruction that is being considered. Based on my review of the instruction set for the 6502, it is clear that instructions range in size from **one to three bytes** of data.[22] The first byte defines the instruction opcode. Ensuing bytes may contain a one-byte constant, a one-byte data address offset, a one-byte instruction address offset, or a two-byte direct memory address.[23]

Based on my review of the instruction set for 65C816 microprocessor, it is clear that instruction sizes can range from **one to four bytes** of data.[24] The first byte again defines the instruction opcode, but each of the ensuing numerical values can require one or two bytes. Data address and instruction memory address offsets can likewise require either one or two bytes, and a direct memory address can require up to three bytes. Consequently, there are numerous instructions for the 65C816 that are 4 bytes long, which is longer than any instruction found within the 6502. Further, the 65C816 added long (24-bit) versions of the absolute addressing mode. The absolute long addressing mode has a three-byte operand; the first two bytes are loaded into the program counter as before, while the third byte is loaded into the program bank register, giving the jump instruction a full 24-bit absolute addressing mode.[25] These longer instruction sizes are not present in the 6502 microprocessor.

In my opinion, the 6502 and 65C816 microprocessors do not have the same instruction sizes. Whereas the 6502 had 1-3 byte instruction words, the 65C816 added 4 byte instruction words to deal with the large address space.

**4. The 6502 and the 65C816 Were Not Considered to Be in the Same Family During this Time Period.**

Further confirming my conclusion that the 6502 and the 65C816 do not belong in the same Microprocessor Family is the fact that the designer of the 6502 did not consider them to be in the same family. MOS Technology followed the standard convention of grouping

---

[22] *Id.*

[23] *Id.*

[24] Programming the 65816: Including the 6502, 65C02, and 65802, at pgs. 424-429.

[25] Programming the 65816: Including the 6502, 65C02, and 65802, at pg. 112.

microprocessors into a "family" when it introduced the original 6500 family members, including the 6501, 6502, 6503, 6504, and 6505. The *MCS6500 Microcomputer Family Hardware Manual*, published by MOS Technology in 1976, is quite explicit in explaining the company's concept of a microprocessor family:

> A word of explanation is in order regarding the MCS6500 product line, since the concept of 'Microprocessor Family' is indeed unique to the industry. It is helpful to understand the basic product structure of the MCS6500 family.
>
> ***The MCS650X Series represents the Microprocessor Family***. Within this family will exist ***a series of 8-bit devices*** offering a wide range of options and capabilities for the customer. For the single-application customer, a varied selection of devices is at his disposal in choosing the one that best meets his specific needs. The 'Microprocessor Family' concept has an even greater impact to the user who has a variety of applications, each of which can best be served by a specific member of the family. It is important to this user that all of the different microprocessors he selects maintain compatibility--both hardware (from the standpoint of bus and electrical specifications) and software. The MCS650X product line is the first microprocessor family to achieve such a level of compatibility because it has indeed conceptualized as a totally software and hardware compatible family of microprocessors offering a range of performance options from which the designer can select.

This grouping makes sense on a practical level, as software written for any of the five MOS Technology processors listed above in the "650x-family" could be run, unchanged, on any of the others, the only limitations being due to possible differences in the size of programs or data memory. More than three-quarters of the instruction combinations implemented by the 65C816, on the other hand, are not supported by any of the 650x processors, so programs using any of these instructions would malfunction. In other words, the 6502 and 65C816 microprocessors would not be classified as members of a single computer family by virtue of the fact that the two devices are not software compatible. It is clear from the passage above that the effect of these incompatibilities is that MOS Technology would not have considered the 65C816 to be a member of the 6502 microprocessor family.

Similarly, the 6502 and 65C816 microprocessors were not considered to be part of the same group or class during the time period surrounding Mr. Antonick's contract with Electronic Arts. In the seminal publication, "*The Art of Electronics*," the authors listed several of the most

popular microprocessors available at that time, and then divided them into groupings based on their capabilities. The list, contained in Table 11.8, is arranged in a general progression from older, simpler, less expensive, and less capable products to more recent, more sophisticated, and higher performance devices and families. The list is broken into seven categories, labeled "Traditional 8-bit," "High Integration 8-bit," "Traditional 16-bit," "Advanced 16-bit," "High-integration 16-bit," etc., and compares certain key capabilities of each.

In the first category ("Traditional 8-bit"), the first microprocessor listed is the 6502, which is described as having an 8-bit Register size, an 8-bit Bus width, and a 64kB Address space, fabricated using non-CMOS process technology. In comparison, in the fourth group ("Advanced 16-bit"), is the 65C816, which is described as having 16-bit registers, 16-bit buses, and a 16MB address space, fabricated using the more recent, more sophisticated, faster, and lower power CMOS technology, and provisions for an external cache to further enhance performance.[26] The fact that the 6502 and the 65C816 were considered so different during this time period supports my conclusion that they do not belong in the same "Microprocessor Family."

**5. The SNES Was Not Backwards Compatible With the 8-Bit Games Designed for the Original Nintendo Entertainment System.**

To the extent Mr. Kitchen contends that the 65C816 should be considered in the same Microprocessor Family as the 6502 because it contained an "Emulation Mode" that was designed to be backwards compatible with earlier 8-bit processors, that contention would be incorrect because the microprocessor contained within the SNES console was not, in fact, compatible with games designed for the original 8-bit Nintendo Entertainment System ("NES"). As detailed in the book, *Game Over: How Nintendo Zapped an American Industry, Captured Your Dollars, and Enslaved Your Children*, Nintendo was ultimately unable to make the microprocessor within the SNES console compatible with the games that were designed for the earlier 8-bit NES.[27] Essentially, Nintendo realized that it would cost an additional $75 per console to enable the backwards compatibility feature contained within the 65C816 chip. Nintendo decided that price

[26] *See The Art of Electronics*, pg. 822.

[27] Game Over, pp. 356-57.

was too high, and so the console that was sold to the public was only capable of playing games that were written and designed for a 16-bit platform. In other words, the microprocessor contained within the SNES console was a true 16-bit CPU, and was not backwards compatible with games that were written for an 8-bit platform such as the NES or the 6502. This can be seen in the "Detailed Specs" released by Nintendo for the SNES console, which describes the SNES as a "16-Bit CPU." [28]

Nintendo's failure to provide compatibility support for previous NES game cartridges was hardly a secret; the problems quickly became known among the company's existing customer base, and caused a great deal of consternation among consumers.[29] In fact, the issue grew to permeate the popular culture – Nintendo gamers and non-game-players alike – to the extent that the subject literally became a punch-line in the popular media. The comic strip called "Foxtrot" by Bill Amend re-created a debate heard around the country.

JASON: Pleeeeeeease?

MOM: Jason, no! You already have a Nintendo machine!

JASON: But this one's got 16-bit graphics . . . digital stereo sound . . . the latest Mario cartridge.

MOM: And a $200 price tag.

JASON: Hey, nobody said eternal bliss comes cheap.

Consequently, in comparing the 6502 and the 65C816 with regard to such things as their "data word sizes," "instruction sets," and "instruction size," the claim that the 65C816 chip was designed to have a backwards compatibility mode is irrelevant because, as explained above, that mode was not available in the SNES console sold to customers.

///

///

///

---

28 http://web.archive.org/web/20010615231925/www.nintendo.com/systems/snes/snes_specs.jsp

29 Game Over at pg. 362.

## V. CONCLUSION

The microprocessor in the SNES console was a 16-bit microprocessor that had a longer data word size, different instruction set and different instruction length as compared to the earlier 8-bit 6502 microprocessor. As a result, they cannot be considered part of the same "Microprocessor Family" based on the plain meaning of that term as defined in the contract between Electronic Arts and Mr. Antonick.

Respectfully submitted,

Dated: November 30, 2012

JOHN WHARTON

# EXHIBIT A

# JOHN H. WHARTON

3419 Cork Oak Way, Palo Alto, CA  94303 ▪ 650.856.8051 ▪ wharton@shasta.stanford.edu

**Primary Focus:** Consulting engagements in the field of high-tech forensic engineering, prior art research, technology analysis, clean-room product design, and general litigation support, where my academic background, design expertise, writing skills, and deep understanding of the history and evolution of computer technology has been applied toward resolving contract disputes and complex issues of patent infringement and validity.

**Career Highlights:** As a strategic design engineer at **Intel Corp.**, I designed hardware and software proof-of-concept prototypes for key Intel customers, leading to the company's highest-volume microcomputer production orders until then. I also proposed and defined the architecture of one of the most pervasive and longest-surviving computer families of all time.

As a contributing editor of **Microprocessor Report Newsletter**, I prepared critiques of many leading-edge microprocessor architectures and discussed otherwise-unpublished implementation details with their architects and designers.  As a lecturer and colloquium coordinator at **Stanford University**, and an organizer of dozens of technical conferences, I've become familiar with hundreds of less well-known inventors and their work.

I have written extensively on computer technology and provided historical perspectives often cited by others.  In my articles and seminars I introduced and described several original microcomputer design concepts that, while unknown at the time, are now in common use throughout the industry.

In recent years I've provided litigation support in patent-infringement cases, both behind the scenes and as a testifying expert.  The many briefings, discussions, and associations developed as part my other activities have often been critically important in knowing what to search for in establishing patent prior art, and where to begin searching.

I am well focused, insightful, intensely curious, and a quick study, with the ability to draw on my technical expertise, problem-solving skills, and in-depth knowledge of computer technology to find creative solutions to nebulously-defined or ever-evolving assignments.

**Engineering Expertise:** First-hand design experience in a range of engineering disciplines, including the design of embedded systems, high-level applications, graphical user interfaces, development tools, APIs, and distributed systems.  I've developed considerable hardware design expertise and proficiency in assembly language programming for microcomputers based on the Intel 4040, 8080, 8085, 8041, 8048, 8051, and 8086/88 product lines, and have had further involvement performing research, analysis, and programming involving other microprocessors including 6800, 6502, 3870, Z8, Z80, 80286, and 80386 family devices, and the 80960, ARM, MIPS, and SPARC 32-bit RISC architectures.

- **Hardware design** at the chip, board, system, and network levels.
- **Embedded systems** hardware and firmware for commercial and industrial products.
- **Assembly-language** proficiency with the 8048, 8051, 8080, 8085, and x86 processors.
- **High-level software** design of end-user applications, APIs, and distributed networks.
- **System-level software** design of GUIs, real-time OSes, simulators, and design tools.

**Litigation Support:** Have provided engineering support for law firms specializing in high-tech patents and IP disputes.  Technology research and analysis and other work product have included:

- **Prior-art research** for patent applications, prosecution, challenges, and defenses.
- **Reverse engineering** of chips, boards, systems, firmware, and high-level software.

- **Extraction and disassembly** of processor microcode and embedded firmware.
- **Clean-room design** on both sides of the specification/re-implementation wall.
- **Forensic software analysis** of machine, assembly, and high-level source code.
- **Claim-chart preparation** both in support and defense of patent infringement claims.
- **Design database** inspection, analysis, and deconstruction of complex ICs.
- **Litigation clients** have included:
  - Wilson, Sonsini, Goodrich and Rosatti
  - McCutchen, Doyle, Brown & Enerson
  - Townsend, Townsend & Crew
  - Woodcock, Washburn & Kurtz
  - Davis, Wright & Tremaine
  - Pennie & Edmonds
  - Dewey Ballantine
  - Howrey LLP

**Employment History:**

**Applications Research.** Provided independent consulting services including product design and prototyping, technical writing, technology analysis, spec development, and forensic engineering. Major clients have included Intel, IBM, Philips, Apple Computer, Hewlett Packard, Cypress Semiconductor, AMD, and Silicon Compliers, Inc.

**Stanford University.** Lecturer in EE and CS. Coordinated and hosted weekly guest speakers for the EE380 Computer Systems Colloquium. While this class was part of the standard graduate-level curriculum, all lectures were open to the public to promote town/ gown relations and provide greater opportunities for Stanford students and faculty to interact informally with Silicon Valley's professional engineering community.

**Microprocessor Report Newsletter.** Contributing Editor, Chief µP Architecture Critic, and author of a monthly column (*"Oblique Perspective"*). In my writings and seminars I proposed or predicted a number of original microcomputer design concepts that, while unknown at the time, are now widely used throughout the industry. These include solid-state disk replacements, microprocessor clock-doubling strategies, chip serialization techniques, field-patchable microcode, and instruction-level program threading. I was the first industry analyst to predict (correctly) the imminent demise of several well-established RISC architectures and the success of newer, more pragmatic RISC/CISC hybrids (ARM, x86, i960) in high-volume applications and complex integrated systems.

**Intel Corporation.** Applications and Strategic Design Engineer. Prepared product specs, documentation, and user training materials for Intel processors, peripheral chips, development tools, and real-time OSes. Developed first engine-control computer used by Ford Motor Company and a reconfigurable serial keyboard that was adapted for use by both IBM for the original Personal Computer and by Apple for the original Macintosh.

**Lasting Legacy:**

**8051 Microcontroller**. Wrote the original proposal and defined the instruction set and programming model for the 8051 microcontroller, one of the highest volume, most pervasive, and longest-surviving architectures of all time. Targeted for simple consumer products, instruments, and industrial automation, later applications included cell phones, smart cards, and RFID tags. The Lunar Reconnaissance Orbiter, a space probe en route to Pluto, and a mission to land on the surface of a comet all have 8051s on-board.

Collectively the 8051 and its offshoots have sold in the tens of billions of units. Scores of competing vendors have developed hundreds of versions of the part, with new devices still being introduced regularly. Today's implementations provide up to 1000 times better performance than the original with no changes to the base architecture or instruction set.

**Patents and Inventions:**

Listed as co-inventor on three patents for circuitry to enhance the performance and reduce the power demands of embedded systems based on ARM 32-bit microcontrollers. Created original software-acceleration algorithms licensed to *Autodesk* as the basis for a commercial cellular-automata education product (*"Rudy Rucker's CA Lab"*).

Designed and built prototypes of a mechanical attitude-control system for small, low-cost spacecraft, and a motorized telescope mount that incorporated real-time video feedback in tracking the motion of fast-moving satellites across the night sky.

Developed fundamental algorithms and proof-of-concept software for a machine-vision system to help autonomous vehicles locate moving objects in a real-world environment in order to identify hazards, avoid collisions, and provide general situational awareness.

**Honors and Awards:** Designed and built a set of miniature, neural-network controlled "Braitenberg Vehicles" displayed as part of an interactive robot exhibit at the *Computer Museum* in Boston. Received multiple awards for a self-balancing, self-steering unicycle entered in a "Robot 4-H Contest" sponsored by the *Santa Fe Institute*.

Supervised a team of engineers that set an ASIC design-speed record by taking a full-custom laser-printer controller chip from functional specs to die plots in under 30 hours.

Interviewed by the *Computer History Museum* as part of the Oral History of Silicon Valley.

Awarded first prize (a shiny red Porsche) in an EEPROM applications design contest for an electronic lock system based on continually updated arrays of random digital codes. Won second prize (not a Porsche) in an ASIC design contest.

**Publications:** Have published scores of technical papers and magazine articles on computer hardware, software, and operating system design and applications appearing in *Byte*, *Electronics*, *IEEE Computer*, *Infoworld*, *MicroTimes*, *Computer Design*, *Digital Design*, and *Data Communications* magazines. Authored numerous critiques of commercial RISC, CISC, and embedded CPU products and architectures for *Microprocessor Report* newsletter.

Author of *The Complete x86*, a two-volume technical analysis of the capabilities and implementations of nearly 50 competing 386-, 486-, and Pentium-class microprocessor products; *Introduction to the Intel386 SL Microprocessor*, and *Understanding the P6 Processor*. Chapter author of several books and textbooks on RISC and CISC microprocessor architecture and design.

Co-author of *Computer Connections*, the memoirs of computer pioneer Gary Kildall. Served as a research assistant to Sir Harold Evans for the PC-software chapters of *They Made America*, a book and PBS miniseries tracing key milestones of Yankee ingenuity.

**Conference Activities:** For years I've played an instrumental role in organizing and shaping the *Asilomar Microcomputer Workshop*, a small, intense, invitational technology conference held near Monterey, CA. Each year the Workshop brings together an eclectic, cross-disciplinary mix of engineers, scientists, writers, and artists to discuss a range of computer and technology-related topics ranging from device physics and new encryption algorithms to rocket-booster efficiency and the social and legal ramifications of future innovations.

Initially sponsored by the IEEE, *Asilomar Microcomputer Workshop, Inc.* now operates as a Section 501(c)(3) non-profit corporation. I have served on the organizing committee as General Chairman, Program Chairman, and/or Board Member for more than two decades.

I have also chaired technical sessions, moderated panel discussions, taught tutorials, and presented papers at more than 50 technical conferences including *Microprocessor Forum*, *IEEE Hot Chips*, *IEEE CompCon*, *the International Solid-State Circuits Conference*, *the Embedded Systems Conference*, *the Artificial Life Conference*, and *the ARM Developers Conference*, and served on planning committees for *IEEE CompCon* and *IEEE Hot Chips*.

**Media Presence:** Have been the subject of feature profiles in *The New York Times*, *Fortune*, *Circuit Cellar Ink*, *EE Times*, *Electronic Buyers News*, and *The Analytical Engine*; the *NYT* identified me as one of the more prominent reverse engineers in the field, noting that "Mr. Wharton has maintained a Zelig-like presence in Silicon Valley for more than two

decades."

Frequently quoted in mainstream media including *The Wall Street Journal*, the *San Jose Mercury News*, *Newsweek*, *Business Week*, *Wired*, and *Salon*; have been interviewed on *CNBC Television*, *TechTV*, *National Public Radio*, and the PBS television series *The Computer Chronicles*.

Played a small but potentially pivotal role in the capture of fugitive hacker/cracker Kevin Mitnick as recounted in John Markoff's book, *Takedown*.

**Education:** **Master of Science** degree in Computer Science, Northwestern University Graduate School, Evanston IL.

**Bachelor of Science** degree in Electrical Engineering, Northwestern University Technology Institute, Evanston IL.

**Undergraduate Study** in Engineering and Applied Science, Yale University, New Haven, CN.

**References:** Furnished on request.

# EXHIBIT B

## MCS6501-MCS6505 MICROPROCESSOR INSTRUCTION SET – ALPHABETIC SEQUENCE

| | |
|---|---|
| ADC | Add Memory to Accumulator with Carry |
| AND | "AND" Memory with Accumulator |
| ASL | Shift Left One Bit (Memory or Accumulator) |
| BCC | Branch on Carry Clear |
| BCS | Branch on Carry Set |
| BEQ | Branch on Result Zero |
| BIT | Test Bits in Memory with Accumulator |
| BMI | Branch on Result Minus |
| BNE | Branch on Result not Zero |
| BPL | Branch on Result Plus |
| BRK | Force Break |
| BVC | Branch on Overflow Clear |
| BVS | Branch on Overflow Set |
| CLC | Clear Carry Flag |
| CLD | Clear Decimal Mode |
| CLI | Clear Interrupt Disable Bit |
| CLV | Clear Overflow Flag |
| CMP | Compare Memory and Accumulator |
| CPX | Compare Memory and Index X |
| CPY | Compare Memory and Index Y |
| DEC | Decrement Memory by One |
| DEX | Decrement Index X by One |
| DEY | Decrement Index Y by One |
| EOR | "Exclusive-Or" Memory with Accumulator |
| INC | Increment Memory by One |
| INX | Increment Index X by One |
| INY | Increment Index Y by One |
| JMP | Jump to New Location |
| JSR | Jump to New Location Saving Return Address |
| LDA | Load Accumulator with Memory |
| LDX | Load Index X with Memory |
| LDY | Load Index Y with Memory |
| LSR | Shift Right One Bit (Memory or Accumulator) |
| NOP | No Operation |
| ORA | "OR" Memory with Accumulator |
| PHA | Push Accumulator on Stack |
| PHP | Push Processor Status on Stack |
| PLA | Pull Accumulator from Stack |
| PLP | Pull Processor Status from Stack |
| ROL | Rotate One Bit Left (Memory or Accumulator) |
| ROR | Rotate One Bit Right (Memory or Accumulator) |
| RTI | Return from Interrupt |
| RTS | Return from Subroutine |
| SBC | Subtract Memory from Accumulator with Borrow |
| SEC | Set Carry Flag |
| SED | Set Decimal Mode |
| SEI | Set Interrupt Disable Status |
| STA | Store Accumulator in Memory |
| STX | Store Index X in Memory |
| STY | Store Index Y in Memory |
| TAX | Transfer Accumulator to Index X |
| TAY | Transfer Accumulator to Index Y |
| TSX | Transfer Stack Pointer to Index X |
| TXA | Transfer Index X to Accumulator |
| TXS | Transfer Index X to Stack Pointer |
| TYA | Transfer Index Y to Accumulator |

# INSTRUCTION ADDRESSING MODES AND RELATED EXECUTION TIMES (in clock cycles)

| | Accumulator | Immediate | Zero Page | Zero Page, X | Zero Page, Y | Absolute | Absolute, X | Absolute, Y | Implied | Relative | (Indirect, X) | (Indirect), Y | Absolute Indirect |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADC | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| AND | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| ASL | 2 | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| BCC | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BCS | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BEQ | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BIT | . | . | 3 | . | . | 4 | . | . | . | . | . | . | . |
| BMI | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BNE | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BPL | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BRK | . | . | . | . | . | . | . | . | . | . | . | . | . |
| BVC | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| BVS | . | . | . | . | . | . | . | . | . | 2** | . | . | . |
| CLC | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| CLD | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| CLI | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| CLV | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| CMP | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| CPX | . | 2 | 3 | . | . | 4 | . | . | . | . | . | . | . |
| CPY | . | 2 | 3 | . | . | 4 | . | . | . | . | . | . | . |
| DEC | . | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| DEX | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| DEY | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| EOR | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5 | . |
| INC | . | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| INX | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| INY | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| JMP | . | . | . | . | . | 3 | . | . | . | . | . | . | 5 |

| | Accumulator | Immediate | Zero Page | Zero Page, X | Zero Page, Y | Absolute | Absolute, X | Absolute, Y | Implied | Relative | (Indirect, X) | (Indirect),Y | Absolute Indirect |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSR | . | . | . | . | . | 6 | . | . | . | . | . | . | . |
| LDA | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| LDX | . | 2 | 3 | . | 4 | 4 | . | 4* | . | . | . | . | . |
| LDY | . | 2 | 3 | 4 | . | 4 | 4* | . | . | . | . | . | . |
| LSR | 2 | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| NOP | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| ORA | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| PHA | . | . | . | . | . | . | . | . | 3 | . | . | . | . |
| PHP | . | . | . | . | . | . | . | . | 3 | . | . | . | . |
| PLA | . | . | . | . | . | . | . | . | 4 | . | . | . | . |
| PLP | . | . | . | . | . | . | . | . | 4 | . | . | . | . |
| ROL | 2 | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| ROR | 2 | . | 5 | 6 | . | 6 | 7 | . | . | . | . | . | . |
| RTI | . | . | . | . | . | . | . | . | 6 | . | . | . | . |
| RTS | . | . | . | . | . | . | . | . | 6 | . | . | . | . |
| SBC | . | 2 | 3 | 4 | . | 4 | 4* | 4* | . | . | 6 | 5* | . |
| SEC | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| SED | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| SEI | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| STA | . | . | 3 | 4 | . | 4 | 5 | 5 | . | . | 6 | 6 | . |
| STX* | . | . | 3 | . | 4 | 4 | . | . | . | . | . | . | . |
| STY** | . | . | 3 | 4 | . | 4 | . | . | . | . | . | . | . |
| TAX | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| TAY | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| TSX | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| TXA | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| TXS | . | . | . | . | . | . | . | . | 2 | . | . | . | . |
| TYA | . | . | . | . | . | . | . | . | 2 | . | . | . | . |

* Add one cycle if indexing across page boundary

** Add one cycle if branch is taken, Add one additional if branching operation crosses page boundary

PROGRAMMING MODEL MCS650X
15
7
0
I/O REGISTERS
A
ACCUMULATOR
Y
INDEX REGISTER Y
X
INDEX REGISTER X
PCH
PCL
PROGRAM COUNTER
01
S
STACK POINTER
N V B D I Z C
PROCESSOR STATUS REGISTER, "P"
CARRY
ZERO
INTERRUPT DISABLE
DECIMAL MODE
BREAK COMMAND
FORTHCOMING FEATURE
OVERFLOW
NEGATIVE
* Solid line indicates currently available features
Dashed line indicates forthcoming members of family

# EXHIBIT C



# 5 OPERATION TABLES

**Table 5-1 W65C816S Instruction Set-Alphabetical Sequence**

| | | | | | |
|---|---|---|---|---|---|
| 1. | ADC | Add Memory to Accumulator with Carry | 47. | PHB | Push Data Bank Register on Stack |
| 2. | AND | "AND" Memory with Accumulator | 48. | PHD | Push Direct Register on Stack |
| 3. | ASL | Shift One Bit Left, Memory or Accumulator | 49. | PHK | Push Program Bank Register on Stack |
| 4. | BCC | Branch on Carry Clear (C=0) | 50. | PHP | Push Processor Status on Stack |
| 5. | BCS | Branch on Carry Set (C=1) | 51. | PHX | Push Index X on Stack |
| 6. | BEQ | Branch if Equal (Z=1) | 52. | PHY | Push Index Y on Stack |
| 7. | BIT | Bit Test | 53. | PLA | Pull Accumulator from Stack |
| 8. | BMI | Branch if Result Minus (N=1) | 54. | PLB | Pull Data Bank Register from Stack |
| 9. | BNE | Branch if Not Equal (Z=0) | 55. | PLD | Pull Direct Register from Stack |
| 10. | BPL | Branch if Result Plus (N=0) | 56. | PLP | Pull Processor Status from Stack |
| 11. | BRA | Branch Always | 57. | PLX | Pull Index X from Stack |
| 12. | BRK | Force Break | 58. | PLY | Pull Index Y from Stack |
| 13. | BRL | Branch Always Long | 59. | REP | Reset Status Bits |
| 14. | BVC | Branch on Overflow Clear (V=0) | 60. | ROL | Rotate One Bit Left (Memory or Accumulator) |
| 15. | BVS | Branch on Overflow Set (V=1) | 61. | ROR | Rotate One Bit Right |
| 16. | CLC | Clear Carry Flag | 62. | RTI | Return from Interrupt |
| 17. | CLD | Clear Decimal Mode | 63. | RTL | Return from Subroutine Long |
| 18. | CLI | Clear Interrupt Disable Bit | 64. | RTS | Return from Subroutine |
| 19. | CLV | Clear Overflow Flag | 65. | SBC | Subtract Memory from Accumulator |
| 20. | CMP | Compare Memory and Accumulator | 66. | SEP | Set Processor Status Bit |
| 21. | COP | Coprocessor | 67. | SEC | Set Carry Flag |
| 22. | CPX | Compare Memory and Index X | 68. | SED | Set Decimal Mode |
| 23. | CPY | Compare Memory and Index Y | 69. | SEI | Set Interrupt Disable Status |
| 24. | DEC | Decrement Memory or Accumulator by One | 70. | STA | Store Accumulator in Memory |
| 25. | DEX | Decrement Index X by One | 71. | STP | Stop the Clock |
| 26. | DEY | Decrement Index Y by One | 72. | STX | Store Index X in Memory |
| 27. | EOR | "Exclusive OR" Memory with Accumulator | 73. | STY | Store Index Y in Memory |
| 28. | INC | Increment Memory or Accumulator by One | 74. | STZ | Store Zero in Memory |
| 29. | INX | Increment Index X by One | 75. | TAX | Transfer Accumulator in Index X |
| 30. | INY | Increment Index Y by One | 76. | TAY | Transfer Accumulator to Index Y |
| 31. | JML | Jump Long | 77. | TCD | Transfer C Accumulator to Direct Register |
| 32. | JMP | Jump to New Location | 78. | TCS | Transfer C Accumulator to Stack Pointer |
| 33. | JSL | Jump Subroutine Long | 79. | TDC | Transfer Direct Register to C Accumulator |
| 34. | JSR | Jump to News Location Saving Return | 80. | TRB | Test and Reset Bit |
| 35. | LDA | Load Accumulator with Memory | 81. | TSB | Test and Set Bit |
| 36. | LDX | Load Index X with Memory | 82. | TSC | Transfer Stack Pointer to C Accumulator |
| 37. | LDY | Load Index Y with Memory | 83. | TSX | Transfer Stack Pointer Register to Index X |
| 38. | LSR | Shift One Bit Right (Memory or Accumulator) | 84. | TXA | Transfer Index X to Accumulator |
| 39. | MVN | Block Move Negative | 85. | TXS | Transfer Index X to Stack Pointer Register |
| 40. | MVP | Block Move Positive | 86. | TXY | Transfer Index X to Index Y |
| 41. | NOP | No Operation | 87. | TYA | Transfer Index Y to Accumulator |
| 42. | ORA | "OR" Memory with Accumulator | 88. | TYX | Transfer Index Y to Index X |
| 43. | PEA | Push Absolute Address | 89. | WAI | Wait for Interrupt |
| 44. | PEI | Push Indirect Address | 90. | WDM | Reserved for future use |
| 45. | PER | Push Program Counter Relative Address | 91. | XBA | Exchange B and A Accumulator |
| 46. | PHA | Push Accumulator on Stack | 92. | XCE | Exchange Carry and Emulation Bits |



Case3:11-cv-01543-CRB Document299 Filed02/01/13 Page32 of 42

THE WESTERN DESIGN CENTER, INC.
- W65C816S Datasheet

## Table 5-4 Opcode Matrix

| MSD | LSD 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | MSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | BRK<br>s<br>7 2 | ORA<br>(d,x)<br>6 2 | COP<br>s<br>7 2 | ORA<br>d,s<br>4 2 | TSB<br>d<br>5 2 | ORA<br>d<br>3 2 | ASL<br>d<br>5 2 | ORA<br>[d]<br>6 2 | PHP<br>s<br>3 1 | ORA<br>#<br>2 2 | ASL<br>A<br>2 1 | PHD<br>s<br>4 1 | TSB<br>a<br>6 3 | ORA<br>a<br>4 3 | ASL<br>a<br>6 3 | ORA<br>al<br>5 4 | 0 |
| 1 | BPL<br>r<br>2 2 | ORA<br>(d),y<br>5 2 | ORA<br>(d)<br>5 2 | ORA<br>(d,s),y<br>7 2 | TRB<br>d<br>5 2 | ORA<br>d,x<br>4 2 | ASL<br>d,x<br>6 2 | ORA<br>[d],y<br>6 2 | CLC<br>i<br>2 1 | ORA<br>a,y<br>4 3 | INC<br>A<br>2 1 | TCS<br>i<br>2 1 | TRB<br>a<br>6 3 | ORA<br>a,x<br>4 3 | ASL<br>a,x<br>7 3 | ORA<br>al,x<br>5 4 | 1 |
| 2 | JSR<br>a<br>6 3 | AND<br>(d,x)<br>6 2 | JSL<br>al<br>8 4 | AND<br>d,s<br>4 2 | BIT<br>d<br>3 2 | AND<br>d<br>3 2 | ROL<br>d<br>5 2 | AND<br>[d]<br>6 2 | PLP<br>s<br>4 1 | AND<br>#<br>2 2 | ROL<br>A<br>2 1 | PLD<br>s<br>5 1 | BIT<br>a<br>4 3 | AND<br>a<br>4 3 | ROL<br>a<br>6 3 | AND<br>al<br>5 4 | 2 |
| 3 | BMI<br>r<br>2 2 | AND<br>(d),y<br>5 2 | AND<br>(d)<br>5 2 | AND<br>(d,s),y<br>7 2 | BIT<br>d,x<br>4 2 | AND<br>d,x<br>4 2 | ROL<br>d,x<br>6 2 | AND<br>[d],y<br>6 2 | SEC<br>i<br>2 1 | AND<br>a,y<br>4 3 | DEC<br>A<br>2 1 | TSC<br>i<br>2 1 | BIT<br>a,x<br>4 3 | AND<br>a,x<br>4 3 | ROL<br>a,x<br>7 3 | AND<br>al,x<br>5 4 | 3 |
| 4 | RTI<br>s<br>7 1 | EOR<br>(d,x)<br>6 2 | WDM<br><br>2 2 | EOR<br>d,s<br>4 2 | MVP<br>xyc<br>7 3 | EOR<br>d<br>3 2 | LSR<br>d<br>5 2 | EOR<br>[d]<br>6 2 | PHA<br>s<br>3 1 | EOR<br>#<br>2 2 | LSR<br>A<br>2 1 | PHK<br>s<br>3 1 | JMP<br>a<br>3 3 | EOR<br>a<br>4 3 | LSR<br>a<br>6 3 | EOR<br>al<br>5 4 | 4 |
| 5 | BVC<br>r<br>2 2 | EOR<br>(d),y<br>5 2 | EOR<br>(d)<br>5 2 | EOR<br>(d,s),y<br>7 2 | MVN<br>xyc<br>7 3 | EOR<br>d,x<br>4 2 | LSR<br>d,x<br>6 2 | EOR<br>[d],y<br>6 2 | CLI<br>i<br>2 1 | EOR<br>a,y<br>4 3 | PHY<br>s<br>3 1 | TCD<br>i<br>2 1 | JMP<br>al<br>4 4 | EOR<br>a,x<br>4 3 | LSR<br>a,x<br>7 3 | EOR<br>al,x<br>5 4 | 5 |
| 6 | RTS<br>s<br>6 1 | ADC<br>(d,x)<br>6 2 | PER<br>s<br>6 3 | ADC<br>d,s<br>4 2 | STZ<br>d<br>3 2 | ADC<br>d<br>3 2 | ROR<br>d<br>5 2 | ADC<br>[d]<br>6 2 | PLA<br>s<br>4 1 | ADC<br>#<br>2 2 | ROR<br>A<br>2 1 | RTL<br>s<br>6 1 | JMP<br>(a)<br>5 3 | ADC<br>a<br>4 3 | ROR<br>a<br>6 3 | ADC<br>al<br>5 4 | 6 |
| 7 | BVS<br>r<br>2 2 | ADC<br>(d),y<br>5 2 | ADC<br>(d)<br>5 2 | ADC<br>(d,s),y<br>7 2 | STZ<br>d,x<br>4 2 | ADC<br>d,x<br>4 2 | ROR<br>d,x<br>6 2 | ADC<br>[d],y<br>6 2 | SEI<br>i<br>2 1 | ADC<br>a,y<br>4 3 | PLY<br>s<br>4 1 | TDC<br>i<br>2 1 | JMP<br>(a,x)<br>6 3 | ADC<br>a,x<br>4 3 | ROR<br>a,x<br>7 3 | ADC<br>al,x<br>5 4 | 7 |
| 8 | BRA<br>r<br>3 2 | STA<br>(d,x)<br>6 2 | BRL<br>rl<br>4 3 | STA<br>d,s<br>4 2 | STY<br>d<br>3 2 | STA<br>d<br>3 2 | STX<br>d<br>3 2 | STA<br>[d]<br>6 2 | DEY<br>i<br>2 1 | BIT<br>#<br>2 2 | TXA<br>i<br>2 1 | PHB<br>s<br>3 1 | STY<br>a<br>4 3 | STA<br>a<br>4 3 | STX<br>a<br>4 3 | STA<br>al<br>5 4 | 8 |
| 9 | BCC<br>r<br>2 2 | STA<br>(d),y<br>6 2 | STA<br>(d)<br>5 2 | STA<br>(d,s),y<br>7 2 | STY<br>d,x<br>4 2 | STA<br>d,x<br>4 2 | STX<br>d,y<br>4 2 | STA<br>[d],y<br>6 2 | TYA<br>i<br>2 1 | STA<br>a,y<br>5 3 | TXS<br>i<br>2 1 | TXY<br>i<br>2 1 | STZ<br>a<br>4 3 | STA<br>a,x<br>5 3 | STZ<br>a,x<br>5 3 | STA<br>al,x<br>5 4 | 9 |
| A | LDY<br>#<br>2 2 | LDA<br>(d,x)<br>6 2 | LDX<br>#<br>2 2 | LDA<br>d,s<br>4 2 | LDY<br>d<br>3 2 | LDA<br>d<br>3 2 | LDX<br>d<br>3 2 | LDA<br>[d]<br>6 2 | TAY<br>i<br>2 1 | LDA<br>#<br>2 2 | TAX<br>i<br>2 1 | PLB<br>s<br>4 1 | LDY<br>a<br>4 3 | LDA<br>a<br>4 3 | LDX<br>a<br>4 3 | LDA<br>al<br>5 4 | A |
| B | BCS<br>r<br>2 2 | LDA<br>(d),y<br>5 2 | LDA<br>(d)<br>5 2 | LDA<br>(d,s),y<br>7 2 | LDY<br>d,x<br>4 2 | LDA<br>d,x<br>4 2 | LDX<br>d,y<br>4 2 | LDA<br>[d],y<br>6 2 | CLV<br>i<br>2 1 | LDA<br>a,y<br>4 3 | TSX<br>i<br>2 1 | TYX<br>i<br>2 1 | LDY<br>a,x<br>4 3 | LDA<br>a,x<br>4 3 | LDX<br>a,y<br>4 3 | LDA<br>al,x<br>5 4 | B |
| C | CPY<br>#<br>2 2 | CMP<br>(d,x)<br>6 2 | REP<br>#<br>3 2 | CMP<br>d,s<br>4 2 | CPY<br>d<br>3 2 | CMP<br>d<br>3 2 | DEC<br>d<br>5 2 | CMP<br>[d]<br>6 2 | INY<br>i<br>2 1 | CMP<br>#<br>2 2 | DEX<br>i<br>2 1 | WAI<br>i<br>3 1 | CPY<br>a<br>4 3 | CMP<br>a<br>4 3 | DEC<br>a<br>6 3 | CMP<br>al<br>5 4 | C |
| D | BNE<br>r<br>2 2 | CMP<br>(d),y<br>5 2 | CMP<br>(d)<br>5 2 | CMP<br>(d,s),y<br>7 2 | PEI<br>s<br>6 2 | CMP<br>d,x<br>4 2 | DEC<br>d,x<br>6 2 | CMP<br>[d],y<br>6 2 | CLD<br>i<br>2 1 | CMP<br>a,y<br>4 3 | PHX<br>s<br>3 1 | STP<br>i<br>3 1 | JML<br>(a)<br>6 3 | CMP<br>a,x<br>4 3 | DEC<br>a,x<br>7 3 | CMP<br>al,x<br>5 4 | D |
| E | CPX<br>#<br>2 2 | SBC<br>(d,x)<br>6 2 | SEP<br>#<br>3 2 | SBC<br>d,s<br>4 2 | CPX<br>d<br>3 2 | SBC<br>d<br>3 2 | INC<br>d<br>5 2 | SBC<br>[d]<br>6 2 | INX<br>i<br>2 1 | SBC<br>#<br>2 2 | NOP<br>i<br>2 1 | XBA<br>i<br>3 1 | CPX<br>a<br>4 3 | SBC<br>a<br>4 3 | INC<br>a<br>6 3 | SBC<br>al<br>5 4 | E |
| F | BEQ<br>r<br>2 2 | SBC<br>(d),y<br>5 2 | SBC<br>(d)<br>5 2 | SBC<br>(d,s),y<br>7 2 | PEA<br>s<br>5 3 | SBC<br>d,x<br>4 2 | INC<br>d,x<br>6 2 | SBC<br>[d],y<br>6 2 | SED<br>i<br>2 1 | SBC<br>a,y<br>4 3 | PLX<br>s<br>4 1 | XCE<br>i<br>2 1 | JSR<br>(a,x)<br>8 3 | SBC<br>a,x<br>4 3 | INC<br>a,x<br>7 3 | SBC<br>al,x<br>5 4 | F |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | |

= new instruction
= G02 instructions with new addressing modes

www.WesternDesignCenter.com
33

**EXHIBIT D**

Case3:11-cv-01543-CRB Document299 Filed02/01/13 Page34 of 42

**The Western Design Center**

65816 Native Mode Programming Model
(16-bit accumulator & index register modes: m = 0 & x = 0)
23
15
7
0
Accumulator (B)
(A or C)
Accumulator (A)
Data Bank Register (DBR)
X Index
Register (X)
Y Index
Register (Y)
0 0 0 0 0 0 0 0
Direct
Page Register (D)
0 0 0 0 0 0 0 0
Stack
Pointer (S)
Program Bank Register (PBR)
Program
Counter (PC)

Processor Status Register (P)
7
0
e
Emulation
0= Native Mode
n v m x d i z c
Carry
1= Carry
Zero
1= Result Zero
IRQ Disable
1= Disabled
Decimal Mode
1= Decimal, 0= Binary
Index Register Select
1= 8-bit, 0= 16-bit
Memory/Accumulator Select
1= 8-bit, 0= 16-bit
Overflow
1= Overflow
Negative
1= Negative

**Figure 17-3 65816 Native Mode Programming Model**

286

# 19) Chapter Nineteen

## Instruction Lists

| *Opcode* | | | *Available on:* | | | *# of* | *# of* |
|---|---|---|---|---|---|---|---|
| *Hex* | *Mnemonic* | *Addressing Mode* | *6502* | *65C02* | *65802/816* | *Bytes* | *Cycles* |
| 00 | BRK | Stack/Interrupt | x | x | x | 2** | 7[9] |
| 01 | ORA | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| 02 | COP | Stack/Interrupt | | | x | 2** | 7[9] |
| 03 | ORA | Stack Relative | | | x | 2 | 4[1] |
| 04 | TSB | Direct Page | | x | x | 2 | 5[2,5] |
| 05 | ORA | Direct Page | x | x | x | 2 | 3[1,2] |
| 06 | ASL | Direct Page | x | x | x | 2 | 5[2,5] |
| 07 | ORA | DP Indirect Long | | | x | 2 | 6[1,2] |
| 08 | PHP | Stack (Push) | x | x | x | 1 | 3 |
| 09 | ORA | Immediate | x | x | x | 2* | 2[1] |
| 0A | ASL | Accumulator | x | x | x | 1 | 2 |
| 0B | PHD | Stack (Push) | | | x | 1 | 4 |
| 0C | TSB | Absolute | | x | x | 3 | 6[5] |
| 0D | ORA | Absolute | x | x | x | 3 | 4[1] |
| 0E | ASL | Absolute | x | x | x | 3 | 6[5] |
| 0F | ORA | Absolute Long | | | x | 4 | 5[1] |
| 10 | BLP | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| 11 | ORA | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3] |
| 12 | ORA | DP Indirect | | x | x | 2 | 5[1,2] |
| 13 | ORA | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| 14 | TRB | Direct Page | | x | x | 2 | 5[2,5] |
| 15 | ORA | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| 16 | ASL | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| 17 | ORA | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| 18 | CLC | Implied | x | x | x | 1 | 2 |
| 19 | ORA | Absolute Indexed, Y | x | x | x | 3 | 4[1,3] |
| 1A | INC | Accumulator | | x | x | 1 | 2 |
| 1B | TCS | Implied | | | x | 1 | 2 |
| 1C | TRB | Absolute | | x | x | 3 | 6[5] |
| 1D | ORA | Absolute Indexed, X | x | x | x | 3 | 4[1,3] |
| 1E | ASL | Absolute Indexed, X | x | x | x | 3 | 7[5,6] |
| 1F | ORA | Absolute Long Indexed, X | | | x | 4 | 5[1] |
| 20 | JSR | Absolute | x | x | x | 3 | 6 |
| 21 | AND | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| 22 | JSR | Absolute Long | | | x | 4 | 8 |
| 23 | AND | Stack Relative | | | x | 2 | 4[1] |
| 24 | BIT | Direct Page | x | x | x | 2 | 3[1,2] |
| 25 | AND | Direct Page | x | x | x | 2 | 3[1,2] |
| 26 | ROL | Direct Page | x | x | x | 2 | 5[2,5] |
| 27 | AND | DP Indirect Long | | | x | 2 | 6[1,2] |
| 28 | PLP | Stack (Pull) | x | x | x | 1 | 4 |
| 29 | AND | Immediate | x | x | x | 2* | 2[1] |
| 2A | ROL | Accumulator | x | x | x | 1 | 2 |
| 2B | PLD | Stack (Pull) | | | x | 1 | 5 |
| 2C | BIT | Absolute | x | x | x | 3 | 4[1] |
| 2D | AND | Absolute | x | x | x | 3 | 4[1] |

*Continued.*

| Opcode | | | Available on: | | | # of | # of |
|---|---|---|---|---|---|---|---|
| *Hex* | *Mnemonic* | *Addressing Mode* | *6502* | *65C02* | *65802/816* | *Bytes* | *Cycles* |
| 2E | ROL | Absolute | x | x | x | 3 | 6[5] |
| 2F | AND | Absolute Long | | | x | 4 | 5[1] |
| 30 | BMI | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| 31 | AND | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3] |
| 32 | AND | DP Indirect | | x | x | 2 | 5[1,2] |
| 33 | AND | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| 34 | BIT | DP Indexed, X | | x | x | 2 | 4[1,2] |
| 35 | AND | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| 36 | ROL | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| 37 | AND | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| 38 | SEC | Implied | x | x | x | 1 | 2 |
| 39 | AND | Absolute Indexed, Y | x | x | x | 3 | 4[1,3] |
| 3A | DEC | Accumulator | | x | x | 1 | 2 |
| 3B | TSC | Implied | | | x | 1 | 2 |
| 3C | BIT | Absolute Indexed, X | | x | x | 3 | 4[1,3] |
| 3D | AND | Absolute Indexed, X | x | x | x | 3 | 4[1,3] |
| 3E | ROL | Absolute Indexed, x | x | x | x | 3 | 7[5,6] |
| 3F | AND | Absolute Long Indexed, X | | | x | 4 | 5[1] |
| 40 | RTI | Stack/RTI | x | x | x | 1 | 6[9] |
| 41 | EOR | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| 42 | WDM | | | | x | 2[16] | [16] |
| 43 | EOR | Stack Relative | | | x | 2 | 4[1] |
| 44 | MVP | Block Move | | | x | 3 | [13] |
| 45 | EOR | Direct Page | x | x | x | 2 | 3[1,2] |
| 46 | LSR | Direct Page | x | x | x | 2 | 5[2,5] |
| 47 | EOR | DP Indirect Long | | | x | 2 | 6[1,2] |
| 48 | PHA | Stack (Push) | x | x | x | 1 | 3[1] |
| 49 | EOR | Immediate | x | x | x | 2* | 2[1] |
| 4A | LSR | Accumulator | x | x | x | 1 | 2 |
| 4B | PHK | Stack (Push) | | | x | 1 | 3 |
| 4C | JMP | Absolute | x | x | x | 3 | 3 |
| 4D | EOR | Absolute | x | x | x | 3 | 4[1] |
| 4E | LSR | Absolute | x | x | x | 3 | 6[5] |
| 4F | EOR | Absolute Long | | | x | 4 | 5[1] |
| 50 | BVC | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| 51 | EOR | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3,] |
| 52 | EOR | DP Indirect | | x | x | 2 | 5[1,2] |
| 53 | EOR | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| 54 | MVN | Block Move | | | x | 3 | [13] |
| 55 | EOR | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| 56 | LSR | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| 57 | EOR | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| 58 | CLI | Implied | x | x | x | 1 | 2 |
| 59 | EOR | Absolute Indexed, Y | x | x | x | 3 | 4[1,3] |
| 5A | PHY | Stack (Push) | | x | x | 1 | 3[10] |
| 5B | TCD | Implied | | | x | 1 | 2 |
| 5C | JMP | Absolute Long | | | x | 4 | 4 |
| 5D | EOR | Absolute Indexed, X | x | x | x | 3 | 4[1,3] |
| 5E | LSR | Absolute Indexed, X | x | x | x | 3 | 7[5,6] |
| 5F | EOR | Absolute Long Indexed, X | | | x | 4 | 5[1] |

*Continued.*

| *Opcode* | | | *Available on:* | | | *# of* | *# of* |
|---|---|---|---|---|---|---|---|
| *Hex* | *Mnemonic* | *Addressing Mode* | *6502* | *65C02* | *65802/816* | *Bytes* | *Cycles* |
| 60 | RTS | Stack (RTS) | x | x | x | 1 | 6 |
| 61 | ADC | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2,4] |
| 62 | PER | Stack (PC Relative Long) | | | x | 3 | 6 |
| 63 | ADC | Stack Relative | | | x | 2 | 4[1,4] |
| 64 | STZ | Direct Page | | x | x | 2 | 3[1,2] |
| 65 | ADC | Direct Page | x | x | x | 2 | 3[1,2,4] |
| 66 | ROR | Direct Page | x | x | x | 2 | 5[2,5] |
| 67 | ADC | DP Indirect Long | | | x | 2 | 6[1,2,4] |
| 68 | PLA | Stack (Pull) | x | x | x | 1 | 4[1] |
| 69 | ADC | Immediate | x | x | x | 2* | 2[1,4] |
| 6A | ROR | Accumulator | x | x | x | 1 | 2 |
| 6B | RTL | Stack (RTL) | | | x | 1 | 6 |
| 6C | JMP | Absolute Indirect | x | x | x | 3 | 5[11,12] |
| 6D | ADC | Absolute | x | x | x | 3 | 4[1,4] |
| 6E | ROR | Absolute | x | x | x | 3 | 6[5] |
| 6F | ADC | Absolute Long | | | x | 4 | 5[1,4] |
| 70 | BVS | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| 71 | ADC | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3,4] |
| 72 | ADC | DP Indirect | | x | x | 2 | 5[1,2,4] |
| 73 | ADC | SR Indirect Indexed, Y | | | x | 2 | 7[1,4] |
| 74 | STZ | Direct Page Indexed, X | | x | x | 2 | 4[1,2] |
| 75 | ADC | DP Indexed, X | x | x | x | 2 | 4[1,2,4] |
| 76 | ROR | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| 77 | ADC | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2,4] |
| 78 | SEI | Implied | x | x | x | 1 | 2 |
| 79 | ADC | Absolute Indexed, Y | x | x | x | 3 | 4[1,3,4] |
| 7A | PLY | Stack/Pull | | x | x | 1 | 4[10] |
| 7B | TDC | Implied | | | x | 1 | 2 |
| 7C | JMP | Absolute Indexed Indirect | | x | x | 3 | 6 |
| 7D | ADC | Absolute Indexed, X | x | x | x | 3 | 4[1,3,4] |
| 7E | ROR | Absolute Indexed, X | x | x | x | 3 | 7[5,6] |
| 7F | ADC | Absolute Long Indexed, X | | | x | 4 | 5[1,4] |
| 80 | BRA | Program Counter Relative | | x | x | 2 | 3[8] |
| 81 | STA | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| 82 | BRL | Program Counter Relative Long | | | x | 3 | 4 |
| 83 | STA | Stack Relative | | | x | 2 | 4[1] |
| 84 | STY | Direct Page | x | x | x | 2 | 3[2,10] |
| 85 | STA | Direct Page | x | x | x | 2 | 3[1,2] |
| 86 | STX | Direct Page | x | x | x | 2 | 3[2,10] |
| 87 | STA | DP Indirect Long | | | x | 2 | 6[1,2] |
| 88 | DEY | Implied | x | x | x | 1 | 2 |
| 89 | BIT | Immediate | | x | x | 2* | 2[1] |
| 8A | TXA | Implied | x | x | x | 1 | 2 |
| 8B | PHB | Stack (Push) | | | x | 1 | 3 |
| 8C | STY | Absolute | x | x | x | 3 | 4[10] |
| 8D | STA | Absolute | x | x | x | 3 | 4[1] |
| 8E | STX | Absolute | x | x | x | 3 | 4[10] |
| 8F | STA | Absolute Long | | | x | 4 | 5[1] |
| 90 | BCC | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| 91 | STA | DP Indirect Indexed, Y | x | x | x | 2 | 6[1,2] |

*Continued.*

| *Opcode* | | | *Available on:* | | | *# of* | *# of* |
|---|---|---|---|---|---|---|---|
| *Hex* | *Mnemonic* | *Addressing Mode* | *6502* | *65C02* | *65802/816* | *Bytes* | *Cycles* |
| 92 | STA | DP Indirect | | x | x | 2 | 5[1,2] |
| 93 | STA | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| 94 | STY | Direct Page Indexed, X | x | x | x | 2 | 4[2,10] |
| 95 | STA | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| 96 | STX | Direct Page Indexed, Y | x | x | x | 2 | 4[2,10] |
| 97 | STA | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| 98 | TYA | Implied | x | x | x | 1 | 2 |
| 99 | STA | Absolute Indexed, Y | x | x | x | 3 | 5[1] |
| 9A | TXS | Implied | x | x | x | 1 | 2 |
| 9B | TXY | Implied | | | x | 1 | 2 |
| 9C | STZ | Absolute | | x | x | 3 | 4[1] |
| 9D | STA | Absolute Indexed, X | x | x | x | 3 | 5[1] |
| 9E | STZ | Absolute Indexed, X | | x | x | 3 | 5[1] |
| 9F | STA | Absolute Long Indexed, X | | | x | 4 | 5[1] |
| A0 | LDY | Immediate | x | x | x | 2+ | 2[10] |
| A1 | LDA | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| A2 | LDX | Immediate | x | x | x | 2+ | 2[10] |
| A3 | LDA | Stack Relative | | | x | 2 | 4[1] |
| A4 | LDY | Direct Page | x | x | x | 2 | 3[2,10] |
| A5 | LDA | Direct Page | x | x | x | 2 | 3[1,2] |
| A6 | LDX | Direct Page | x | x | x | 2 | 3[2,10] |
| A7 | LDA | DP Indirect Long | | | x | 2 | 6[1,2] |
| A8 | TAY | Implied | x | x | x | 1 | 2 |
| A9 | LDA | Immediate | x | x | x | 2* | 2[1] |
| AA | TAX | Implied | x | x | x | 1 | 2 |
| AB | PLB | Stack (Pull) | | | x | 1 | 4 |
| AC | LDY | Absolute | x | x | x | 3 | 4[10] |
| AD | LDA | Absolute | x | x | x | 3 | 4[1] |
| AE | LDX | Absolute | x | x | x | 3 | 4[10] |
| AF | LDA | Absolute Long | | | x | 4 | 5[1] |
| B0 | BCS | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| B1 | LDA | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3] |
| B2 | LDA | DP Indirect | | x | x | 2 | 5[1,2] |
| B3 | LDA | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| B4 | LDY | DP Indexed, X | x | x | x | 2 | 4[2,10] |
| B5 | LDA | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| B6 | LDX | DP Indexed, Y | x | x | x | 2 | 4[2,10] |
| B7 | LDA | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| B8 | CLV | Implied | x | x | x | 1 | 2 |
| B9 | LDA | Absolute Indexed, Y | x | x | x | 3 | 4[1,3] |
| BA | TSX | Implied | x | x | x | 1 | 2 |
| BB | TYX | Implied | | | x | 1 | 2 |
| BC | LDY | Absolute Indexed, X | x | x | x | 3 | 4[3,10] |
| BD | LDA | Absolute Indexed, X | x | x | x | 3 | 4[1,3] |
| BE | LDX | Absolute Indexed, Y | x | x | x | 3 | 4[3,10] |
| BF | LDA | Absolute Long Indexed, X | | | x | 4 | 5[1] |
| C0 | CPY | Immediate | x | x | x | 2+ | 2[10] |
| C1 | CMP | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2] |
| C2 | REP | Immediate | | | x | 2 | 3 |
| C3 | CMP | Stack Relative | | | x | 2 | 4[1] |

*Continued.*

**The Western Design Center**

| Opcode Hex | Mnemonic | Addressing Mode | Available on: 6502 | 65C02 | 65802/816 | # of Bytes | # of Cycles |
|---|---|---|---|---|---|---|---|
| C4 | CPY | Direct Page | x | x | x | 2 | 3[2,10] |
| C5 | CMP | Direct Page | x | x | x | 2 | 3[1,2] |
| C6 | DEC | Direct Page | x | x | x | 2 | 5[2,5] |
| C7 | CMP | DP Indirect Long | | | x | 2 | 6[1,2] |
| C8 | INY | Implied | x | x | x | 1 | 2 |
| C9 | CMP | Immediate | x | x | x | 2* | 2[1] |
| CA | DEX | Implied | x | x | x | 1 | 2 |
| CB | WAI | Implied | | | x | 1 | 3[15] |
| CC | CPY | Absolute | x | x | x | 3 | 4[10] |
| CD | CMP | Absolute | x | x | x | 3 | 4[1] |
| CE | DEC | Absolute | x | x | x | 3 | 6[5] |
| CF | CMP | Absolute Long | | | x | 4 | 5[1] |
| D0 | BNE | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| D1 | CMP | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3] |
| D2 | CMP | DP Indirect | | x | x | 2 | 5[1,2] |
| D3 | CMP | SR Indirect Indexed, Y | | | x | 2 | 7[1] |
| D4 | PEI | Stack (Direct Page Indirect) | | | x | 2 | 6[2] |
| D5 | CMP | DP Indexed, X | x | x | x | 2 | 4[1,2] |
| D6 | DEC | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| D7 | CMP | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2] |
| D8 | CLD | Implied | x | x | x | 1 | 2 |
| D9 | CMP | Absolute Indexed, Y | x | x | x | 3 | 4[1,3] |
| DA | PHX | Stack (Push) | | x | x | 1 | 3[10] |
| DB | STP | Implied | | | x | 1 | 3[14] |
| DC | JMP | Absolute Indirect Long | | | x | 3 | 6 |
| DD | CMP | Absolute Indexed, X | x | x | x | 3 | 41,3 |
| DE | DEC | Absolute Indexed, X | x | x | x | 3 | 7[5,6] |
| DF | CMP | Absolute Long Indexed, X | | | x | 4 | 5[1] |
| E0 | CPX | Immediate | x | x | x | 2+ | 2[10] |
| E1 | SBC | DP Indexed Indirect, X | x | x | x | 2 | 6[1,2,4] |
| E2 | CPX | Immediate | | | x | 2 | 3' |
| E3 | SBC | Stack Relative | | | x | 2 | 4[1,4] |
| E4 | INX | Direct Page | x | x | x | 2 | 3[2,10] |
| E5 | SBC | Direct Page | x | x | x | 2 | 3[1,2,4] |
| E6 | INC | Direct Page | x | x | x | 2 | 5[2,5] |
| E7 | SBC | DP Indirect Long | | | x | 2 | 6[1,2,4] |
| E8 | INX | Implied | x | x | x | 1 | 2 |
| E9 | SBC | Immediate | x | x | x | 2* | 2[1,4] |
| EA | NOP | Implied | x | x | x | 1 | 2 |
| EB | XBA | Implied | | | x | 1 | 3 |
| EC | CPX | Absolute | x | x | x | 3 | 4[10] |
| ED | SBC | Absolute | x | x | x | 3 | 4[1,4] |
| EE | INC | Absolute | x | x | x | 3 | 6[5] |
| EF | SBC | Absolute Long | | | x | 4 | 5[1,4] |
| F0 | BEQ | Program Counter Relative | x | x | x | 2 | 2[7,8] |
| F1 | SBC | DP Indirect Indexed, Y | x | x | x | 2 | 5[1,2,3,4] |
| F2 | SBC | DP Indirect | | x | x | 2 | 5[1,2,4] |
| F3 | SBC | SR Indirect Indexed, Y | | | x | 2 | 7[1,4] |
| F4 | PEA | Stack (absolute) | | | x | 3 | 5 |
| F5 | SBC | DP Indexed, X | x | x | x | 2 | 4[1,2,4] |

*Continued.*

**The Western Design Center**

| Opcode Hex | Mnemonic | Addressing Mode | 6502 | 65C02 | 65802/816 | # of Bytes | # of Cycles |
|---|---|---|---|---|---|---|---|
| F6 | INC | DP Indexed, X | x | x | x | 2 | 6[2,5] |
| F7 | SBC | DP Indirect Long Indexed, Y | | | x | 2 | 6[1,2,4] |
| F8 | SED | Implied | x | x | x | 1 | 2 |
| F9 | SBC | Absolute Indexed, Y | x | x | x | 3 | 4[1,3,4] |
| FA | PLX | Stack /Pull | | x | x | 1 | 4[10] |
| FB | XCE | Implied | | | x | 1 | 2 |
| FC | JSR | Absolute Indexed Indirect | | | x | 3 | 8 |
| FD | SBC | Absolute Indexed, X | x | x | x | 3 | 4[1,3,4] |
| FE | INC | Absolute Indexed, X | x | x | x | 3 | 7[5,6] |
| FF | SBC | Absolute Long Indexed, X | | | x | 4 | 5[1,4] |

+ Add 1 byte if m=0 (16-bit memory/accumulator)

++ opcode is 1 byte, but program counter value pushed onto stack is incremented by 2 allowing for optional signature byte

+ Add 1 byte if x=0 (16-bit index register)

1. Add 1 cycle if m=0 (16-bit memory/accumulator)
2. Add 1 cycle if low byte of Direct Page register is other than zero (DL< >0)
3. Add 1 cycle if adding index crosses a page boundary
4. Add 1 cycle if 65C02 and d=1 (decimal mode, 65C02)
5. Add 2 cycles if m=0 (16-bit memory/accumulator)
6. Subtract 1 cycle if 65C02 and no page boundary crossed
7. Add 1 cycle if branch is taken
8. Add 1 more cycle if branch taken crosses page boundary on 6502, 65C02, or 65816/65802's 6502 emulation mode (e=1)
9. Add 1 cycle for 65802/65816 native mode (e=0)
10. Add 1 cycle if x=0 (16-bit index register)
11. Add 1 cycle if 65C02
12. 6502: If low byte of operand is $FF (i.e., operand is $xxFF): yields incorrect result
13. 7 cycles per byte moved
14. Uses 3 cycles to shut the processor down; additional cycles are required by reset to restart it
15. Uses 3 cycles to shut the processor down; additional cycles are required by interrupt to restart it
16. Bytes and cycle counts subject to change in future processors which expand WDM into 2-byte opcode portions of instructions of varying lengths.

**The Western Design Center**

| MSD \ LSD | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | MSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | BRK s 2 7 | ORA (d,x) 2 6 | COP s 2*7 | ORA d,s 2*4 | TSB d 2•5 | ORA d 2 3 | ASL d 2 5 | ORA [d] 2*6 | PHP s 1 3 | ORA # 2 2 | ASL A 1 2 | PHD s 1*4 | TSB a 3•6 | ORA a 3 4 | ASL a 3 6 | ORA al 4*5 | 0 |
| 1 | BPL r 2 2 | ORA (d),y 2 5 | ORA (d) 2•5 | ORA (d,s),y 2*7 | TRB d 2•5 | ORA d,x 2 4 | ASL d,x 2 6 | ORA [d],y 2*6 | CLC i 1 2 | ORA a,y 3 4 | INC A 1•2 | TCS i 1*2 | TRB a 3•6 | ORA a,x 3 4 | ASL a,x 3 7 | ORA al,x 4*5 | 1 |
| 2 | JSR a 3 6 | AND (d,x) 2 6 | JSL al 4*8 | AND d,s 2*4 | BIT d 2 3 | AND d 2 3 | ROL d 2 5 | AND [d] 2*6 | PLP s 1 4 | AND # 2 2 | ROL A 1 2 | PLD s 1*5 | BIT a 3 4 | AND a 3 4 | ROL a 3 6 | AND al 4*5 | 2 |
| 3 | BMI r 2 2 | AND (d),y 2 5 | AND (d) 2•5 | AND (d,s),y 2*7 | BIT d,x 2•4 | AND d,x 2 4 | ROL d,x 2 6 | AND [d],y 2*6 | SEC i 1 2 | AND a,y 3 4 | DEC A 1•2 | TSC i 1*2 | BIT a,x 3•4 | AND a,x 3 4 | ROL a,x 3 7 | AND al,x 4*5 | 3 |
| 4 | RTI s 1 7 | EOR (d,x) 2 6 | WDM 2*2 | EOR d,s 2*4 | MVP xyc 3*7 | EOR d 2 3 | LSR d 2 5 | EOR [d] 2*6 | PHA s 1 3 | EOR # 2 2 | LSR A 1 2 | PHK s 1*3 | JMP a 3 3 | EOR a 3 4 | LSR a 3 6 | EOR al 4*5 | 4 |
| 5 | BVC r 2 2 | EOR (d),y 2 5 | EOR (d) 2•5 | EOR (d,s),y 2*7 | MVN xyc 3*7 | EOR d,x 2 4 | LSR d,x 2 6 | EOR [d],y 2*6 | CLI i 1 2 | EOR a,y 3 4 | PHY s 1•3 | TCD i 1*2 | JMP al 4*4 | EOR a,x 3 4 | LSR a,x 3 7 | EOR al,x 4*5 | 5 |
| 6 | RTS s 1 6 | ADC (d,x) 2 6 | PER s 3*6 | ADC d,s 2*4 | STZ d 2•3 | ADC d 2 3 | ROR d 2 5 | ADC [d] 2*6 | PLA s 1 4 | ADC # 2 2 | ROR A 1 2 | RTL s 1*6 | JMP (a) 3 5 | ADC a 3 4 | ROR a 3 6 | ADC al 4*5 | 6 |
| 7 | BVS r 2 2 | ADC (d),y 2 5 | ADC (d) 2•5 | ADC (d,s),y 2*7 | STZ d,x 2•4 | ADC d,x 2 4 | ROR d,x 2 6 | ADC [d],y 2*6 | SEI i 1 2 | ADC a,y 3 4 | PLY s 1•4 | TDC i 1*2 | JMP (a,x) 3•5 | ADC a,x 3 4 | ROR a,x 3 7 | ADC al,x 4*5 | 7 |
| 8 | BRA r 2•3 | STA (d,x) 2 6 | BRL rl 3*3 | STA d,s 2*4 | STY d 2 3 | STA d 2 3 | STX d 2 3 | STA [d] 2*6 | DEY i 1 2 | BIT # 2•2 | TXA i 1 2 | PHB s 1*3 | STY a 3 4 | STA a 3 4 | STX a 3 4 | STA al 4*5 | 8 |
| 9 | BCC r 2 2 | STA (d),y 2 6 | STA (d) 2•5 | STA (d,s),y 2*7 | STY d,x 2 4 | STA d,x 2 4 | STX d,y 2*4 | STA [d],y 2*6 | TYA i 1 2 | STA a,y 3 5 | TXS i 1 2 | TXY i 1*2 | STZ a 3•4 | STA a,x 3 5 | STZ a,x 3•5 | STA al,x 4*5 | 9 |
| A | LDY # 2 2 | LDA (d,x) 2 6 | LDX # 2 2 | LDA d,s 2*4 | LDY d 2 3 | LDA d 2 3 | LDX d 2 3 | LDA [d] 2*6 | TAY i 1 2 | LDA # 2 2 | TAX i 1 2 | PLB s 1*4 | LDY a 3 4 | LDA a 3 4 | LDX a 3 4 | LDA al 4*5 | A |
| B | BCS r 2 2 | LDA (d),y 2 5 | LDA (d) 2•5 | LDA (d,s),y 2*7 | LDY d,x 2 4 | LDA d,x 2 4 | LDX d,y 2 4 | LDA [d],y 2*6 | CLV i 1 2 | LDA a,y 3 4 | TSX i 1 2 | TYX i 1*2 | LDY a,x 3 4 | LDA a,x 3 4 | LDX a,y 3 4 | LDA al,x 4*5 | B |
| C | CPY # 2 2 | CMP (d,x) 2 6 | REP # 2*3 | CMP d,s 2*4 | CPY d 2 3 | CMP d 2 3 | DEC d 2 5 | CMP [d] 2*6 | INY i 1 2 | CMP # 2 2 | DEX i 1 2 | WAI i 1•3 | CPY a 3 4 | CMP a 3 4 | DEC a 3 6 | CMP al 4*5 | C |
| D | BNE r 2 2 | CMP (d),y 2 5 | CMP (d) 2•5 | CMP (d,s),y 2*7 | PEI s 2*6 | CMP d,x 2 4 | DEC d,x 2 6 | CMP [d],y 2*6 | CLD i 1 2 | CMP a,y 3 4 | PHX s 1•3 | STP i 1•3 | JML (a) 3*6 | CMP a,x 3 4 | DEC a,x 3 7 | CMP al,x 4*5 | D |
| E | CPX # 2 2 | SBC (d,x) 2 6 | SEP # 2*3 | SBC d,s 2*4 | CPX d 2 3 | SBC d 2 3 | INC d 2 5 | SBC [d] 2*6 | INX i 1 2 | SBC # 2 2 | NOP i 1 2 | XBA i 1*3 | CPX a 3 4 | SBC a 3 4 | INC a 3 6 | SBC al 4*5 | E |
| F | BEQ r 2 2 | SBC (d),y 2 5 | SBC (d) 2•5 | SBC (d,s),y 2*7 | PEA s 3*5 | SBC d,x 2 4 | INC d,x 2 6 | SBC [d],y 2*6 | SED i 1 2 | SBC a,y 3 4 | PLX s 1•4 | XCE i 1*2 | JSR (a,x) 3*6 | SBC a,x 3 4 | INC a,x 3 7 | SBC al,x 4*5 | F |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | |

The Western Design Center

## Op Code Matrix Legend

| INSTRUCTION MNEMONIC | ★ = New W65C816/802 Opcodes<br>● = New W65C02 Opcodes<br>Blank = NMOS 6502 Opcodes | ADDRESSING MODE |
|---|---|---|
| BASE NO. BYTES | | BASE NO CYCLES |

| symbol | addressing mode | symbol | addressing mode |
|---|---|---|---|
| # | immediate | [d] | direct indirect long |
| A | accumulator | [d],y | direct indirect long indexed |
| r | program counter relative | a | absolute |
| rl | program counter relative long | a,x | absolute indexed (with x) |
| i | implied | a,y | absolute indexed (with y) |
| s | stack | al | absolute long |
| d | direct | al,x | absolute long indexed |
| d,x | direct indexed (with x) | d,s | stack relative |
| d,y | direct indexed (with y) | (d,s),y | stack relative indirect indexed |
| (d) | direct indirect | (a) | absolute indirect |
| (d,x) | direct indexed indirect | (a,x) | absolute indexed indirect |
| (d),y | direct indirect indexed | xyc | block move |